## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY
## NEWARK DIVISION

**IN RE: PROTON-PUMP
INHIBITOR PRODUCTS
LIABILITY LITIGATION**

**This Document Relates to:
All cases**

**2:17-MD-2789 (CCC)(MF)
(MDL 2789)
and all member and related cases**

## STIPULATION TO SUBSTITUTE DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR

Pursuant to Federal Rule of Civil Procedure 25(c), Defendants GlaxoSmithKline Consumer Healthcare Holdings (US) LLC and Novartis Consumer Health, Inc. n/k/a GSK Consumer Health, Inc. (collectively "GSK"), Pfizer Inc. ("Pfizer"), and all Plaintiffs to this litigation, (collectively, the "Parties"), by and through their respective attorneys, jointly stipulate that GSK is now responsible for defending against all claims related to the over-the-counter ("OTC") PPI Nexium 24HR in MDL 2789, and respectfully request this Court enter the attached Order substituting GSK for Pfizer as defendant for claims relating specifically to this product.

In support of this stipulation, the Parties state the following:

1.      On December 19, 2018, GSK entered into a Stock and Asset Purchase

1

Agreement ("SAPA") with Pfizer, pursuant to which GSK Consumer Healthcare agreed to acquire Pfizer's consumer healthcare business. *See* SAPA, Exh. 4.10 to GSK 2018 Form 20-F, at p. 8.[1]  Under the SAPA, GSK acquired rights related to certain products, including Pfizer's OTC product Nexium 24HR.  The acquisition was completed on July 31, 2019. *See* GSK 2019 Form 20-F at p. 10.

2.    The SAPA required GSK to assume all liabilities of Pfizer's consumer healthcare business, including Nexium 24HR, regardless of whether they arose prior to, on, or after the close of the transaction. *See* SAPA, Exh. 4.10 to GSK 2018 Form 20-F, at Section 2.4.  GSK also expressly assumed all liabilities related to the "design, manufacture, testing, marketing, distribution, use or sale of" Pfizer's consumer healthcare products, including warranty obligations and regardless of the legal theory asserted. *See* SAPA, Exh. 4.10 to GSK 2018 Form F-20, at Section 2.4(d).  Accordingly, pursuant to the SAPA, GSK is now responsible for defending against litigation arising out of or related to Nexium 24HR.

3.    MDL 2789 was formed on August 2, 2017, prior to GSK's acquisition of Pfizer's consumer healthcare products.  Consequently, Pfizer is currently the named defendant on all pleadings, motions, and other filings, Orders, including

---

[1] Pfizer and GSK entered into a joint venture to combine the companies' respective over-the-counter consumer healthcare businesses.  Accordingly, an entity part of the joint venture, GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, (one of the two named GSK defendants in this litigation) now owns the rights to Nexium 24HR.

Case Management Orders, and discovery, including Plaintiff Fact Sheets ("PFSs") and Defendant Fact Sheets ("DFSs"), with respect to claims involving Nexium 24HR (as well as Pfizer's prescription PPI product, Protonix).

4.    The primary basis for deciding whether to substitute a party under Federal Rule of Civil Procedure 25(c) is whether the substitution would "facilitate the conduct of the litigation." *Comm'ns Imp. Exp., S.A. v. Republic of Congo*, 118 F. Supp. 3d 220, 231 (D.D.C. 2015) (*quoting Citibank v. Grupo Cupney, Inc.*, 382 F.3d 29, 32 (1st Cir. 2004)); *see also Tesseron, Ltd. v. Oce N.V.*, 110 F. Supp. 3d 1255, 1257 (M.D. Fla. 2015) ("The purpose of Rule 25(c) is to ensure that after litigation commences, the Court, at its discretion, can proceed in an efficient manner with the real parties in interest."). The focus on "considerations of convenience and economy . . . prevails because Rule 25(c) has no bearing on the substantive relationship between the parties." *Id.*; *see also Luxliner P.L. Export Co. v. RDI/Luxliner, Inc.*, 13 F.3d 69, 71 (3d Cir. 1993) (Rule 25 does not alter the substantive rights of parties, but is designed to "facilitate the conduct of the case, and is within the courts discretion.").

5.    Plaintiffs in this MDL have named eight different defendants and have identified eight prescription and OTC PPIs in the Short-Form Complaint that they allege are responsible for their claimed injuries.

6.    Pfizer has been named as a defendant not only in cases involving

Nexium 24HR, but also in cases involving its prescription PPI, Protonix.

7.    Substitution of GSK for claims related to Nexium 24HR will facilitate the conduct of the litigation and increase efficiency and economy by clarifying the proper defendant for Nexium 24HR and minimizing any confusion as to which defendant is responsible for which product in which case.[2]  Given the number of defendants and products at issue, it is important for purposes of future discovery, motions, and orders that all parties and the Court can easily ascertain which defendant is responsible for which product.

8.    Pfizer will still produce responsive facts, documents, information, materials, and witnesses, including F.R.C.P. 30(b)(6) deponents and fact witnesses relating to Nexium 24HR to the extent such discovery is not in the possession or control of GSK.  Neither GSK nor Pfizer will object to these discovery requests based on the fact or argument that Pfizer is no longer a named party.  To the extent Plaintiffs seek additional discovery from Pfizer relating to Nexium 24HR, discovery demands and notices shall be served on counsel for GSK. Subject to this limitation and any other applicable objections as set forth below, Pfizer agrees to produce any additional discoverable facts, documents, information, or materials relevant and responsive to discovery requests related to Nexium 24HR and any other discovery

---

[2] Pfizer continues to be the proper Defendant for any allegations, claims and/or liability related to the prescription PPI product, Protonix.

4

within the scope of this MDL pursuant to its ongoing duty to supplement discovery to the extent i) it has not already produced such information and ii) it learns after the Court enters this Stipulation that it possesses such information. Pfizer agrees to not object to further discovery requests on the ground that it will no longer be named as a defendant in the Nexium 24HR only cases.  However, in doing so, Pfizer does not waive any objections to any non-duplicative future discovery requests that Plaintiffs or future PPI plaintiffs may serve, including but not limited to relevancy, proportionality, privacy, confidentiality, privilege, competency, admissibility, burden, or any other good faith objections, but none of these objections shall be founded in any way on the basis that GSK has been substituted for Pfizer as a party in the litigation.  Pfizer stipulates and agrees that subject to the limitations above and the Agreed Protective Order for Documents and ESI/Discovery Agreement in the PPI MDL, they certify to the authenticity under Fed. R. Evid. 902(11) and/or (12) and admissibility pursuant to the requirements of Fed. R. Evid. 803(6)(A)-(C) of any documents, information, and materials, including ESI, related to Nexium 24HR and produced by Pfizer in this MDL.

9.    Pfizer represents that it is following its preservation obligation as of the date of reasonable anticipation of litigation and will continue to meet its preservation obligation as if it were still a defendant in the Nexium 24HR only cases.

10.    Subject to the limitations set forth in paragraph 8, Pfizer agrees that it

will not object to request(s) for deposition of employees with information relevant to the litigation that is related to Nexium 24HR and/or other claims or defenses related to this litigation: i) on the ground that it will no longer be named as a defendant in the Nexium 24HR only cases and ii) without waiving any of its rights outlined below. Further, GSK agrees that it will not object to the testimony of employees from Pfizer being considered an admission of a party opponent pursuant to Fed. R. Evid. 801(d)(2), provided that the testimony would otherwise be considered an admission of a party if Pfizer were still a defendant in any Nexium 24HR only cases. Except as expressly noted and limited above, Pfizer does not waive any other objections to any future requests for deposition of Pfizer employees who possess relevant information on Nexium 24HR that Plaintiffs or future PPI plaintiffs may serve, including but not limited to proportionality, privacy, confidentiality, privilege, competency, admissibility, burden or other good faith objections. All other evidentiary matters related to Pfizer will be viewed as if Pfizer were still a party, including use of evidence at the time of trial, including but not limited with respect to business record exceptions and party admissions.

11.    GSK shall be the party to endeavor and bear any and all costs associated with the Pfizer dismissals.

WHEREFORE, pursuant to the foregoing, the Parties respectfully request the Court enter the Proposed Order submitted herewith, which provides:

(1) in cases involving allegations of Nexium 24HR and Protonix use (see Exhibit A to Proposed Order), GSK will be substituted in as defendant for Nexium 24HR and Pfizer will remain defendant for Protonix. For any pleadings, motions and other filings, discovery, including PFSs and DFSs, and orders, including Case Management Orders, filed, served, or entered in such cases on or before the substitution of GSK for Pfizer, GSK is to be considered the defendant for Nexium 24HR as though it had been so named at the time of the filing, service, or entry of such documents. For all pleadings, motions, filings, discovery, and orders filed, served, or entered in such cases after the substitution of GSK for Pfizer, GSK is to be named as defendant for Nexium 24HR; and

(2) in cases involving allegations of Nexium 24HR use, but not Protonix use (see Exhibit B to Proposed Order), GSK is to be substituted as defendant for Nexium 24HR and Pfizer is to be dismissed as a defendant from those cases. For any pleadings, motions and other filings, discovery, including PFSs and DFSs, and orders, including Case Management Orders, filed, served, or entered in such cases on or before the substitution of GSK for Pfizer, GSK is to be considered the proper defendant for Nexium 24HR as though it had been so named at the time of the filing, service, or entry of such documents. For all pleadings, motions, and other

filings, discovery, and orders filed, served, or entered after the substitution of GSK

for Pfizer, GSK is to be named as defendant for Nexium 24HR;

      (3) if any plaintiff listed on Exhibit A or Exhibit B disputes that they named

Pfizer as a defendant as a result of use of Nexium 24HR, they may advise

defendants within 60 days of the entry of this stipulation and the parties shall work

together to reinstate the appropriate defendant(s); and

      (4) all other terms and conditions set forth in paragraphs 1- 11 are hereby

incorporated by reference.


    Dated: December 22, 2020

                       Respectfully Submitted,

                       By:   */s/ Stephen J. McConnell*
                            REED SMITH LLP
                            Stephen J. McConnell
                            Three Logan Square
                            1717 Arch Street, Suite 3100
                            Philadelphia, PA 19103
                            Tel: (215) 851-8100
                            smcconnell@reedsmith.com

                            Jesse J. Ash
                            1301 K St. NW
                            Suite 1100 East
                            Washington, D.C. 20005
                            Tel:  (202) 414-9449
                            jash@reedsmith.com

                            Sonja S. Weissman
                            101 Second Street, Suite 1800
                            San Francisco, California 94105

Tel: (415) 543-8700

*Attorneys for GSK Consumer Health, Inc.*
*(f/k/a Novartis Consumer Health, Inc.)*

*/s/ Loren H. Brown*
Loren H. Brown
Cara D. Edwards
Lucas P. Przymusinski
DLA PIPER LLP (US)
1251 Avenue of the Americas, 27th Floor
New York, NY 10020
Tel: (212) 335-4500
Fax: (212) 335-4501
loren.brown@dlapiper.com
cara.edwards@dlapiper.com
lucas.przymusinski@dlapiper.com

Matthew A. Holian
Katie W. Insogna
DLA PIPER LLP (US)
33 Arch Street, 26th Floor
Boston, MA 02110
Tel: (617) 406-6000
Fax: (617) 406-6100
matt.holian@dlapiper.com
katie.insogna@dlapiper.com

Stephen C. Matthews
DLA PIPER LLP (US)
51 John F. Kennedy Parkway
Suite 120
Short Hills, NJ 07078
Tel: (973) 520-2550
Fax: (973) 520-2551
stephen.matthews@dlapiper.com

*Attorneys for Defendants Pfizer Inc.,*
*Wyeth LLC, Wyeth Pharmaceuticals Inc.,*
*and Wyeth Ayerst Laboratories*

9

*/s/ Christopher A. Seeger*

Christopher A. Seeger
SEEGER WEISS LLP
77 Water Street, 26th Fl.
New York, NY 10005
212-584-0700
212-584-0799 (fax)
cseeger@seegerweiss.com

Stephanie O'Connor
DOUGLAS & LONDON, P.C.
59 Maiden Lane, 6th Fl.
New York, NY 10038
212-566-7500
212-566-7501(fax)
soconnor@douglassandlondon.com

*Plaintiffs' Co-Lead Counsel*

SO ORDERED

*s/Claire C. Cecchi*

Claire C. Cecchi, U.S.D.J.

Date:   12/31/2020

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 1 | 2:17-cv-05817 | Donecker, Bonnie | 41 | 2:18-cv-04281 | Allen, Deborah |
| 2 | 2:17-cv-05939 | Burnett, David | 42 | 2:18-cv-04282 | Acevedo, Sharon |
| 3 | 2:17-cv-05951 | King, Nickey L. | 43 | 2:18-cv-04283 | Bean, Patricia A. |
| 4 | 2:17-cv-06113 | Johnson, Audrey | 44 | 2:18-cv-04288 | Broussard, Lillie |
| 5 | 2:17-cv-06901 | Minor, Judith | 45 | 2:18-cv-04299 | Diaz-Silva, Matilde |
| 6 | 2:17-cv-11733 | Miller, Debbie | 46 | 2:18-cv-04302 | Dennis, Latecia |
| 7 | 2:17-cv-13032 | Harden, Lynda | 47 | 2:18-cv-04303 | Anjum, Shaheda |
| 8 | 2:18-cv-00782 | Hartwick, Richard | 48 | 2:18-cv-04304 | Benefiel, Stella |
| 9 | 2:18-cv-01788 | Dunlap, Thomas | 49 | 2:18-cv-04305 | Dunning, Roosevelt |
| 10 | 2:18-cv-01879 | Ingle, Vickie | 50 | 2:18-cv-04318 | Elliott, Anthony |
| 11 | 2:18-cv-02228 | Craighead, Ervin | 51 | 2:18-cv-04319 | Casey, Kevin |
| 12 | 2:18-cv-02249 | Holloway, Brenda | 52 | 2:18-cv-04329 | Hausey, Jerome |
| 13 | 2:18-cv-02587 | Harris, Dorothy R. | 53 | 2:18-cv-04330 | Daniel, Deloris |
| 14 | 2:18-cv-02648 | Bugett, Linda J. | 54 | 2:18-cv-04332 | Fisher, Ricky |
| 15 | 2:18-cv-02715 | Figueroa, Antonio | 55 | 2:18-cv-04335 | Javier, Meredith Annette |
| 16 | 2:18-cv-02948 | Baxter, Heather L. | 56 | 2:18-cv-04338 | Hebert, Priscilla |
| 17 | 2:18-cv-03010 | Leverette, Dorothy | 57 | 2:18-cv-04339 | Johnson, Forestine |
| 18 | 2:18-cv-03033 | Brown, Anna M. | 58 | 2:18-cv-04354 | Estrada, Jeanne Verleen |
| 19 | 2:18-cv-03051 | Brignole, James Sherman | 59 | 2:18-cv-04360 | Lamie, David |
| 20 | 2:18-cv-03058 | Tard, William, Jr. | 60 | 2:18-cv-04450 | Tarr, James |
| 21 | 2:18-cv-03119 | Henderson, John | 61 | 2:18-cv-04468 | Barron, Anthony |
| 22 | 2:18-cv-03157 | Devoe, Scott | 62 | 2:18-cv-04473 | Campbell, Jerry Wayne |
| 23 | 2:18-cv-03181 | Dillman, Kevin D. | 63 | 2:18-cv-04477 | Ledford, Tracey |
| 24 | 2:18-cv-03496 | Russell, Deborah J. | 64 | 2:18-cv-04480 | Clark, Brenda |
| 25 | 2:18-cv-03518 | Pierce, Royce | 65 | 2:18-cv-04482 | Collins, Rozell |
| 26 | 2:18-cv-03773 | Celaya, Virginia | 66 | 2:18-cv-04483 | Cunningham, Trina |
| 27 | 2:18-cv-03801 | Gonzalez, Esther | 67 | 2:18-cv-04484 | Howard, Cassandra |
| 28 | 2:18-cv-03824 | Knutson, Tana | 68 | 2:18-cv-04490 | Larose, Carlo Jacques |
| 29 | 2:18-cv-03884 | Blalock-Spears, Peggy | 69 | 2:18-cv-04491 | Cooper, Patricia |
| 30 | 2:18-cv-03887 | Cohen, Jerrold | 70 | 2:18-cv-04495 | Long, Tony |
| 31 | 2:18-cv-04081 | Bignell, Kathleen | 71 | 2:18-cv-04497 | Parham, Jr., Robert |
| 32 | 2:18-cv-04139 | Moffat, Mike | 72 | 2:18-cv-04501 | Parker, Vivian Jeanne |
| 33 | 2:18-cv-04166 | Lewis, Lance | 73 | 2:18-cv-04502 | Lott, Heather P. |
| 34 | 2:18-cv-04167 | Kinser, Danny | 74 | 2:18-cv-04516 | Hackford, David |
| 35 | 2:18-cv-04172 | Kimes, Rodney Curtis | 75 | 2:18-cv-04519 | Martin, Jessie |
| 36 | 2:18-cv-04177 | Suhar, Carla | 76 | 2:18-cv-04526 | Dale, Brenda R. |
| 37 | 2:18-cv-04180 | Hartmann, Tia | 77 | 2:18-cv-04539 | Seymour, Mary |
| 38 | 2:18-cv-04184 | Sharp, Daniel | 78 | 2:18-cv-04543 | Hughes, Kathleen Michelle |
| 39 | 2:18-cv-04204 | Lipparelli, Lonna Lynn | 79 | 2:18-cv-04616 | Allen, Danita R. |
| 40 | 2:18-cv-04214 | Cowan, Brent Talmadge | 80 | 2:18-cv-04617 | Anderson, Chris |

**STIPULATION TO SUBSTITUTE**
**DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND**
**GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR**
**Exhibit A**

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 81 | 2:18-cv-04618 | Fails, Dwayne | 121 | 2:18-cv-04866 | Graham, Harold |
| 82 | 2:18-cv-04619 | Anderson, Edward | 122 | 2:18-cv-04870 | Racofsky, Glenn L. |
| 83 | 2:18-cv-04621 | Ferguson, Reid | 123 | 2:18-cv-04873 | Bishop, Linda Carlene |
| 84 | 2:18-cv-04631 | Chicarelli, Sr., Edward K. | 124 | 2:18-cv-04874 | Mason, Darlene |
| 85 | 2:18-cv-04636 | Jones, Valerie  A. | 125 | 2:18-cv-04879 | Baxter, Nora Bernice |
| 86 | 2:18-cv-04638 | Blake, Jacqueline | 126 | 2:18-cv-04882 | Allen, Scott |
| 87 | 2:18-cv-04643 | Leis, Judith | 127 | 2:18-cv-04887 | Ramirez, Veronica |
| 88 | 2:18-cv-04644 | Bloom, Barbara Lynn | 128 | 2:18-cv-04888 | Holbrook, Joyce |
| 89 | 2:18-cv-04645 | Light, Diane | 129 | 2:18-cv-04894 | Black, Woodrow |
| 90 | 2:18-cv-04646 | Taulbee, William E. | 130 | 2:18-cv-04897 | Saxton, Harry |
| 91 | 2:18-cv-04649 | Lifford, Penny | 131 | 2:18-cv-04913 | Byrd, Donald Joe |
| 92 | 2:18-cv-04652 | Likes, Keith | 132 | 2:18-cv-04915 | Shelton, Unni |
| 93 | 2:18-cv-04655 | Lillie, Shirley | 133 | 2:18-cv-04935 | Simon Price, Natasha |
| 94 | 2:18-cv-04656 | Bottoms, George | 134 | 2:18-cv-04943 | Ford, Paula Elaine |
| 95 | 2:18-cv-04660 | Polly, Carolyn | 135 | 2:18-cv-05018 | Heim, Olive |
| 96 | 2:18-cv-04665 | Ramos, Joaquin | 136 | 2:18-cv-05038 | Stinson, Billie |
| 97 | 2:18-cv-04666 | Bowles, Tanya Sue | 137 | 2:18-cv-05040 | Thomas, Wanda Faye |
| 98 | 2:18-cv-04670 | Manos, James | 138 | 2:18-cv-05042 | Thompson, Durfey, Jr. |
| 99 | 2:18-cv-04675 | Marriott, Clayton Landis | 139 | 2:18-cv-05044 | Thornhill, Sharon |
| 100 | 2:18-cv-04677 | Talkington, Vicki | 140 | 2:18-cv-05047 | Thomas, Leona |
| 101 | 2:18-cv-04679 | Brewer, George Stephen | 141 | 2:18-cv-05049 | Tindall-Ruffin, Tina |
| 102 | 2:18-cv-04680 | Martin, Vincent | 142 | 2:18-cv-05053 | Turner, Keith |
| 103 | 2:18-cv-04682 | Williams, Terry | 143 | 2:18-cv-05060 | Lemley, Brenda Jo |
| 104 | 2:18-cv-04683 | Taylor, Monica | 144 | 2:18-cv-05061 | Waddle, Helen |
| 105 | 2:18-cv-04685 | Woolard, Daniel | 145 | 2:18-cv-05068 | Whitaker, Rodrick O. |
| 106 | 2:18-cv-04686 | Brown, Ashley Cherrell | 146 | 2:18-cv-05069 | Miller, Dawn |
| 107 | 2:18-cv-04691 | Buente, Jeff | 147 | 2:18-cv-05071 | Muncy, Johnny |
| 108 | 2:18-cv-04694 | Reed, James | 148 | 2:18-cv-05073 | Williams, Constance P. |
| 109 | 2:18-cv-04700 | Turner, Sharon | 149 | 2:18-cv-05076 | White, Frank, Sr. |
| 110 | 2:18-cv-04702 | Voorheis, Gary | 150 | 2:18-cv-05080 | McCarty, Stanley |
| 111 | 2:18-cv-04704 | Claiborne, Charles Lester | 151 | 2:18-cv-05081 | Dryden, Robert |
| 112 | 2:18-cv-04705 | Whitaker, Jack | 152 | 2:18-cv-05082 | Thomas, Ricky |
| 113 | 2:18-cv-04707 | Delaware, Carlton | 153 | 2:18-cv-05085 | Flores, Sylvia A. |
| 114 | 2:18-cv-04709 | Denk, Myra S. | 154 | 2:18-cv-05127 | McPherson, Melody June |
| 115 | 2:18-cv-04711 | Woolum, Peggy E. | 155 | 2:18-cv-05134 | McAllister, Myra |
| 116 | 2:18-cv-04829 | Bryant, Beverly | 156 | 2:18-cv-05136 | McCallister, Marilyn J. |
| 117 | 2:18-cv-04830 | Fronda, Jose R. | 157 | 2:18-cv-05139 | Cox, Deborah |
| 118 | 2:18-cv-04834 | Paniamogan, Reinhold | 158 | 2:18-cv-05142 | Buck, Russell |
| 119 | 2:18-cv-04841 | Allen, Bobbie | 159 | 2:18-cv-05145 | Gilpin, Elaine |
| 120 | 2:18-cv-04843 | Slade, Steve Charles | 160 | 2:18-cv-05146 | Goodchild, Bonnie |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 161 | 2:18-cv-05148 | Butler, Dana | 201 | 2:18-cv-05501 | Jennings, Margie D. |
| 162 | 2:18-cv-05149 | Stiles, Nola | 202 | 2:18-cv-05502 | Crihfield, Miki L. |
| 163 | 2:18-cv-05158 | Scott, Christine Michelle | 203 | 2:18-cv-05504 | Jones, Jeffrey |
| 164 | 2:18-cv-05159 | Cannon, Norma Lee | 204 | 2:18-cv-05508 | Shreck, Rory |
| 165 | 2:18-cv-05168 | Chapman, Mildred | 205 | 2:18-cv-05521 | Teel, Ezra C. |
| 166 | 2:18-cv-05170 | Moran, Richard | 206 | 2:18-cv-05524 | Ferguson, Roberta |
| 167 | 2:18-cv-05173 | Chase, Wanda | 207 | 2:18-cv-05753 | Berg, Roger |
| 168 | 2:18-cv-05175 | Thomas, Jason | 208 | 2:18-cv-05986 | Lidster, Melanie Ann |
| 169 | 2:18-cv-05179 | Williamson, Ruth | 209 | 2:18-cv-06002 | Wilson, Linda |
| 170 | 2:18-cv-05181 | Clark, Connie | 210 | 2:18-cv-06005 | Roberge, Mark |
| 171 | 2:18-cv-05184 | Gragg, James Harlan | 211 | 2:18-cv-06135 | Bell, Charlotte R. |
| 172 | 2:18-cv-05188 | Craft, Patricia | 212 | 2:18-cv-06137 | Dobson, Judith J. |
| 173 | 2:18-cv-05193 | Reardon, Judie | 213 | 2:18-cv-06154 | Faulkner, Lance |
| 174 | 2:18-cv-05196 | Russell, Pamela | 214 | 2:18-cv-06158 | Bowlin, David |
| 175 | 2:18-cv-05200 | Hoskins, Hugh | 215 | 2:18-cv-06159 | Reed, Jeffrey |
| 176 | 2:18-cv-05201 | Jarvis, Eric | 216 | 2:18-cv-06162 | Ford, Delores |
| 177 | 2:18-cv-05208 | Lacy, Deanna Lee | 217 | 2:18-cv-06166 | Gaiera, Bartholomew H. |
| 178 | 2:18-cv-05212 | Manuel, Barbara | 218 | 2:18-cv-06173 | Albright, Lacinda |
| 179 | 2:18-cv-05213 | Williams, Norma | 219 | 2:18-cv-06194 | Cox, Anthony |
| 180 | 2:18-cv-05215 | Finney, Michelle | 220 | 2:18-cv-06195 | Stansberry, Melissa |
| 181 | 2:18-cv-05224 | Trahan, Kathy E. | 221 | 2:18-cv-06196 | Harrington, Rebecca |
| 182 | 2:18-cv-05248 | Hatton, Isaac | 222 | 2:18-cv-06200 | Stewart, Alice |
| 183 | 2:18-cv-05250 | Konya, Csaba Z. | 223 | 2:18-cv-06209 | Collins, Archie A. |
| 184 | 2:18-cv-05277 | Grizzard, Barry | 224 | 2:18-cv-06212 | Vincent, Miranda |
| 185 | 2:18-cv-05390 | Duclos, Connie | 225 | 2:18-cv-06218 | Jennings, Roger |
| 186 | 2:18-cv-05393 | Morreale, Sheila | 226 | 2:18-cv-06222 | Johnson, Eugene |
| 187 | 2:18-cv-05430 | Anderson, Sherry | 227 | 2:18-cv-06236 | Reid, Lola Hope |
| 188 | 2:18-cv-05436 | Blanton-Albright, Melinda | 228 | 2:18-cv-06242 | Richison, Lance |
| 189 | 2:18-cv-05438 | Gibson, Donald | 229 | 2:18-cv-06249 | Snider, Sherry |
| 190 | 2:18-cv-05445 | Holstein, Jimmy | 230 | 2:18-cv-06255 | Tharp, Shirley |
| 191 | 2:18-cv-05448 | Clarke, Michael | 231 | 2:18-cv-06256 | Lowe, Tunya |
| 192 | 2:18-cv-05450 | Williams, Kimberly Rae | 232 | 2:18-cv-06266 | McBee, Marsha Ann |
| 193 | 2:18-cv-05460 | Chase, Stephen | 233 | 2:18-cv-06275 | Williams, Mary |
| 194 | 2:18-cv-05462 | Wallace, Bruce | 234 | 2:18-cv-06276 | McNeal, Clarence Joseph |
| 195 | 2:18-cv-05476 | Swanson, Bryan | 235 | 2:18-cv-06279 | Pate, Leslie Ann |
| 196 | 2:18-cv-05479 | Stubbs, Melvin | 236 | 2:18-cv-06280 | Myers, Vickie |
| 197 | 2:18-cv-05484 | Neely, Walter | 237 | 2:18-cv-06286 | Reida, Diana L. |
| 198 | 2:18-cv-05490 | Warshawsky, Arthur | 238 | 2:18-cv-06314 | Gary, Robin H. |
| 199 | 2:18-cv-05493 | Giannini, Gerald | 239 | 2:18-cv-06370 | Glenn, Evat |
| 200 | 2:18-cv-05500 | Rose Jr., Kyle Lynn | 240 | 2:18-cv-06387 | Koerner, Karen |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 241 | 2:18-cv-06436 | Blankenship, Cristy | 281 | 2:18-cv-16731 | Blackwell, Marcus |
| 242 | 2:18-cv-06438 | Cox, John | 282 | 2:18-cv-17738 | Mercer, Jason |
| 243 | 2:18-cv-06442 | Mason, Billy | 283 | 2:18-cv-17739 | Mitchell, Deborah A. |
| 244 | 2:18-cv-06451 | Clifton, Kathleen | 284 | 2:19-cv-00212 | Bilbrey, Mary |
| 245 | 2:18-cv-06457 | Trinkle, Joyce | 285 | 2:19-cv-00762 | Davidson, Lisa K. |
| 246 | 2:18-cv-06496 | Massengill, Danny Lee | 286 | 2:19-cv-01022 | Davenport, Jimmie |
| 247 | 2:18-cv-06506 | Prater, Elizabeth | 287 | 2:19-cv-01433 | Rayford, Antinene |
| 248 | 2:18-cv-06512 | Langford, Ronnie Jean | 288 | 2:19-cv-01547 | Brown, Laurie Kay |
| 249 | 2:18-cv-06519 | Maul, Pearl | 289 | 2:19-cv-01560 | Bellospirito, Tracy |
| 250 | 2:18-cv-06529 | Weeden, Dan | 290 | 2:19-cv-01572 | Meador, Mary |
| 251 | 2:18-cv-06531 | Simmons, Richard F. | 291 | 2:19-cv-01638 | Caldwell, Harry |
| 252 | 2:18-cv-06535 | Taylor, Emerson | 292 | 2:19-cv-01686 | Justice, Clinton Wayne |
| 253 | 2:18-cv-06562 | Garris, Jr., Jimmie R. | 293 | 2:19-cv-01799 | Whitaker, Dorothy |
| 254 | 2:18-cv-06686 | Brown, Thomas | 294 | 2:19-cv-01842 | Abernathy, Antoinette |
| 255 | 2:18-cv-06776 | Lewis, Warren A. | 295 | 2:19-cv-01850 | Barr, Antoinette |
| 256 | 2:18-cv-06795 | Burger, Albert C. | 296 | 2:19-cv-01860 | Abney, Carolyn |
| 257 | 2:18-cv-06813 | Johnson, Janet L. | 297 | 2:19-cv-01861 | Barr, Wanda |
| 258 | 2:18-cv-06897 | Duncan II, Thomas F. | 298 | 2:19-cv-01872 | Adigun, Roxanne |
| 259 | 2:18-cv-06910 | Dye, Marlyn Daniel | 299 | 2:19-cv-01874 | Baugh, Susan |
| 260 | 2:18-cv-07042 | Jacques, Billie | 300 | 2:19-cv-01879 | Adkins, Annamarie |
| 261 | 2:18-cv-07055 | Gilmore, Diana | 301 | 2:19-cv-01882 | Beadle, Edna |
| 262 | 2:18-cv-07071 | Messineo, Joseph | 302 | 2:19-cv-01888 | Alfrao, Lorenzo |
| 263 | 2:18-cv-07098 | Cooper, Robin | 303 | 2:19-cv-01892 | Brown, Patricia |
| 264 | 2:18-cv-07859 | Jackson, Bernice | 304 | 2:19-cv-01893 | Allen, Frances S. |
| 265 | 2:18-cv-07864 | Beverly, Geraldine | 305 | 2:19-cv-01898 | Anderson, Frankie |
| 266 | 2:18-cv-07907 | Wilson, Deborah | 306 | 2:19-cv-01899 | Bell, Cathy |
| 267 | 2:18-cv-07969 | Paugh, Jason | 307 | 2:19-cv-01904 | Anderson, Glen |
| 268 | 2:18-cv-07981 | Foster-Settles, Ladonna R. | 308 | 2:19-cv-01913 | Anderson, Juanita |
| 269 | 2:18-cv-08015 | Gomez, Marcella | 309 | 2:19-cv-01915 | Bennett, John |
| 270 | 2:18-cv-08621 | Brandt, Kathleen | 310 | 2:19-cv-01917 | Kortman, Donna |
| 271 | 2:18-cv-10177 | Williams, Debra A. | 311 | 2:19-cv-01920 | Compton, John |
| 272 | 2:18-cv-10908 | Leger, Anthony | 312 | 2:19-cv-01922 | Anderson, Sarah |
| 273 | 2:18-cv-11063 | Trosclair, Patricia | 313 | 2:19-cv-01926 | Beri, Louis |
| 274 | 2:18-cv-11583 | Howell, Lawrence Mark | 314 | 2:19-cv-01927 | Bryant, Lorene |
| 275 | 2:18-cv-13326 | Grajales, German | 315 | 2:19-cv-01928 | Contreras, Debbie |
| 276 | 2:18-cv-14000 | Clem, Ella Darlene | 316 | 2:19-cv-01936 | Bertheau, Rebecca |
| 277 | 2:18-cv-15184 | Delaney, Gary G. | 317 | 2:19-cv-01937 | Conwell, Lynda |
| 278 | 2:18-cv-15451 | Thomas, Mary | 318 | 2:19-cv-01940 | Griswold, Garry |
| 279 | 2:18-cv-15726 | Johnson, Diana | 319 | 2:19-cv-01946 | Corbert, Albert |
| 280 | 2:18-cv-15802 | Burns, Debra Elaine | 320 | 2:19-cv-01955 | Cordova, Victor |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 321 | 2:19-cv-01959 | Cook, Rachael H. | 361 | 2:19-cv-02186 | Cartwright, John |
| 322 | 2:19-cv-01967 | Arredondo, Gary | 362 | 2:19-cv-02191 | Dominguez, Miguel |
| 323 | 2:19-cv-01977 | Booker, Beatrice | 363 | 2:19-cv-02193 | Foster, Carmet |
| 324 | 2:19-cv-01986 | Cross, Norma | 364 | 2:19-cv-02194 | Castaneda, Marcio |
| 325 | 2:19-cv-01994 | Cuellar, Maria Del Carmen | 365 | 2:19-cv-02198 | Eaton, Deborah |
| 326 | 2:19-cv-01995 | Byrge, Rosie | 366 | 2:19-cv-02200 | Donaldson, Betty Y. |
| 327 | 2:19-cv-02001 | Cunningham, Robert | 367 | 2:19-cv-02208 | Fry, Elizabeth |
| 328 | 2:19-cv-02003 | Ashley, Tresha | 368 | 2:19-cv-02213 | Dorsey, Michelle |
| 329 | 2:19-cv-02006 | Bowser, Shawn | 369 | 2:19-cv-02219 | Cleaves, Leon |
| 330 | 2:19-cv-02014 | Baker, Glenda | 370 | 2:19-cv-02221 | Douglas, Bertha |
| 331 | 2:19-cv-02016 | Calderaio, John | 371 | 2:19-cv-02224 | Furniss, Doris |
| 332 | 2:19-cv-02018 | Brossard, Jamie | 372 | 2:19-cv-02236 | Galloway, Sandra |
| 333 | 2:19-cv-02021 | Baldwin, Julia | 373 | 2:19-cv-02241 | Emerson, William |
| 334 | 2:19-cv-02028 | Brown, James | 374 | 2:19-cv-02255 | Archer, Durinda S. |
| 335 | 2:19-cv-02037 | Moore, Ruby Jean | 375 | 2:19-cv-02257 | Collins, Lawrence Dwayne |
| 336 | 2:19-cv-02038 | Dambrosio, Cathleen | 376 | 2:19-cv-02273 | Armstrong, Michael S. |
| 337 | 2:19-cv-02041 | Calhoun, Patricia | 377 | 2:19-cv-02276 | Gibson, Judy |
| 338 | 2:19-cv-02049 | Daniel, Nathaniel | 378 | 2:19-cv-02292 | Golden, Lynette |
| 339 | 2:19-cv-02053 | Douglas, Samantha | 379 | 2:19-cv-02301 | Garey, Richard |
| 340 | 2:19-cv-02058 | Fitchpatrick, Carrie | 380 | 2:19-cv-02303 | Goodman, Travis |
| 341 | 2:19-cv-02073 | Blackley, Florence Eva | 381 | 2:19-cv-02319 | Basile, Albert |
| 342 | 2:19-cv-02076 | Campbell, Jerry | 382 | 2:19-cv-02333 | Green, Elisa |
| 343 | 2:19-cv-02077 | Douthitt, George E. | 383 | 2:19-cv-02336 | Fabionar, Glen |
| 344 | 2:19-cv-02078 | Flack, Boyd | 384 | 2:19-cv-02337 | Arnett, Ruby A. |
| 345 | 2:19-cv-02093 | Carradine, Barbara | 385 | 2:19-cv-02356 | Primrose, Debra |
| 346 | 2:19-cv-02097 | Dubriel, Palestine | 386 | 2:19-cv-02357 | Hernandez, Armand |
| 347 | 2:19-cv-02100 | Florez, Rick | 387 | 2:19-cv-02364 | Felo, Nathaniel |
| 348 | 2:19-cv-02101 | Darden, George | 388 | 2:19-cv-02369 | Hernandez, Angel |
| 349 | 2:19-cv-02107 | Davidson, Ronald | 389 | 2:19-cv-02372 | Grevious, Jarvis |
| 350 | 2:19-cv-02110 | Duenhoft, Susan | 390 | 2:19-cv-02383 | Gustoff, Larry |
| 351 | 2:19-cv-02121 | Davis, Beth | 391 | 2:19-cv-02393 | Felts, Christine Jane |
| 352 | 2:19-cv-02125 | Flowers, Emily | 392 | 2:19-cv-02396 | Hacko, Bruce |
| 353 | 2:19-cv-02129 | Davis, Everlina | 393 | 2:19-cv-02410 | Hall, Loveina |
| 354 | 2:19-cv-02148 | Davis, Reuben | 394 | 2:19-cv-02413 | Hickman, Marquita |
| 355 | 2:19-cv-02153 | Dunn, Mary | 395 | 2:19-cv-02458 | Harding, Donna |
| 356 | 2:19-cv-02156 | Carter, Lawrence | 396 | 2:19-cv-02467 | Harris, Barbara |
| 357 | 2:19-cv-02161 | Cary, Dorene Lillian | 397 | 2:19-cv-02468 | Bush, Jr., William |
| 358 | 2:19-cv-02163 | Dickenson, Phyllis | 398 | 2:19-cv-02469 | Abrahamson, Sherrie |
| 359 | 2:19-cv-02173 | Duron, Cesar | 399 | 2:19-cv-02476 | Harris, Thomas |
| 360 | 2:19-cv-02176 | Dobson, Leroy | 400 | 2:19-cv-02490 | Barkie, Yvonne |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 401 | 2:19-cv-02496 | Harrison, Brenda | 441 | 2:19-CV-02848 | Smith, Gail |
| 402 | 2:19-cv-02527 | Garcia, Magdalena | 442 | 2:19-cv-02854 | Calhoun, Geraldine |
| 403 | 2:19-cv-02555 | Bell-Baldwin, Donna | 443 | 2:19-CV-02880 | Campbell, Chase G. |
| 404 | 2:19-cv-02576 | Camarillo, Tina | 444 | 2:19-cv-02909 | Peak, Odessa |
| 405 | 2:19-cv-02578 | Bradley, Rosie Lee | 445 | 2:19-cv-02951 | Reed, Chavona |
| 406 | 2:19-cv-02585 | Davis, Herman M. | 446 | 2:19-cv-02981 | Odonnell, Diana |
| 407 | 2:19-cv-02587 | Adams, Cheryl | 447 | 2:19-cv-02990 | Orange, Melvin Fitzgerald |
| 408 | 2:19-cv-02590 | Cannon, Angelur | 448 | 2:19-cv-02996 | Collins, Belle |
| 409 | 2:19-cv-02597 | Aiello, Delores | 449 | 2:19-cv-03013 | Patlan, James A. |
| 410 | 2:19-cv-02603 | Alder, Joseph | 450 | 2:19-cv-03015 | Gross, James |
| 411 | 2:19-cv-02605 | Davis, James | 451 | 2:19-cv-03035 | Perry, Michael |
| 412 | 2:19-cv-02614 | Canzater, John | 452 | 2:19-cv-03038 | Guilbeau, Alex |
| 413 | 2:19-cv-02622 | Bradley, Susan | 453 | 2:19-cv-03043 | Reese, Adrienne |
| 414 | 2:19-cv-02629 | Barreto, Evelyn | 454 | 2:19-cv-03048 | Roark, Debbie A. |
| 415 | 2:19-cv-02641 | Collins, Dorothy C. | 455 | 2:19-cv-03052 | Salyers, Michael |
| 416 | 2:19-cv-02644 | Bomar, Laurette | 456 | 2:19-cv-03059 | Schott, Karee C. |
| 417 | 2:19-cv-02653 | Bell, Tommy | 457 | 2:19-cv-03067 | Davies, Joan |
| 418 | 2:19-cv-02655 | Carrington, Nettie | 458 | 2:19-cv-03076 | Hudson, Wilma |
| 419 | 2:19-cv-02657 | Darden, Jeffrey | 459 | 2:19-cv-03079 | Higgins, David |
| 420 | 2:19-cv-02668 | Boyce, Kaine | 460 | 2:19-cv-03084 | Clark, Patsy Holly |
| 421 | 2:19-cv-02675 | Carroll, Ricky | 461 | 2:19-cv-03085 | Higgs, Bennie |
| 422 | 2:19-cv-02677 | Bilbrey, Dororthy | 462 | 2:19-cv-03091 | Duenhoft, Susan |
| 423 | 2:19-cv-02681 | Graham, Berda | 463 | 2:19-cv-03097 | Cohen, Lori |
| 424 | 2:19-cv-02692 | Blount, Dolly | 464 | 2:19-cv-03099 | Holloway, Ronnie |
| 425 | 2:19-cv-02699 | Brockman, Jimmie | 465 | 2:19-cv-03105 | Coleman, Kathy |
| 426 | 2:19-cv-02702 | Carswell, Linda | 466 | 2:19-cv-03107 | Howard, Dorothy |
| 427 | 2:19-cv-02727 | Fowler, William A | 467 | 2:19-cv-03108 | Howard, Joean |
| 428 | 2:19-cv-02744 | Bracy, Raheema | 468 | 2:19-cv-03109 | Eakens, William |
| 429 | 2:19-cv-02764 | Kennedy, Yolanda | 469 | 2:19-cv-03113 | Collier, David |
| 430 | 2:19-cv-02766 | Kitchen, Ladona | 470 | 2:19-cv-03116 | Howe, Deborah |
| 431 | 2:19-cv-02768 | Maxwell, Antionette | 471 | 2:19-cv-03134 | Ingram, Juanita |
| 432 | 2:19-cv-02773 | Browning, Ryan | 472 | 2:19-cv-03138 | Criger, Shirley |
| 433 | 2:19-cv-02786 | Brummer, Joyce Marie | 473 | 2:19-cv-03139 | Ingram, Randy |
| 434 | 2:19-cv-02791 | Fox, Enola S. | 474 | 2:19-cv-03146 | Irngam, Veten |
| 435 | 2:19-cv-02795 | Meagle, Patricia | 475 | 2:19-cv-03147 | Galban, Michele |
| 436 | 2:19-cv-02797 | Brunson, James | 476 | 2:19-cv-03148 | Fehl, Darlene |
| 437 | 2:19-cv-02798 | Johnson, Brian E. | 477 | 2:19-cv-03153 | Hasty, Janet |
| 438 | 2:19-cv-02804 | Melendez, Monica | 478 | 2:19-cv-03163 | Haynes, Terry |
| 439 | 2:19-cv-02813 | Bucher, Michael | 479 | 2:19-cv-03169 | Stansberry, Sharon Ann |
| 440 | 2:19-cv-02826 | Robles, Brenda | 480 | 2:19-cv-03178 | Criscione, Joe |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 481 | 2:19-cv-03181 | Ellert, Llewelleyn | 521 | 2:19-cv-03517 | Wilson, Eva |
| 482 | 2:19-cv-03196 | Scott, Mark A. | 522 | 2:19-cv-03527 | Burkett, Gloria |
| 483 | 2:19-cv-03197 | Gallegos, Robert | 523 | 2:19-cv-03531 | Smiley, Joe |
| 484 | 2:19-cv-03199 | Cross,Tonya | 524 | 2:19-cv-03541 | Wilson, Mary |
| 485 | 2:19-cv-03202 | Jackson, Joan | 525 | 2:19-cv-03543 | Canter, Jimmie |
| 486 | 2:19-cv-03214 | Crouse, James | 526 | 2:19-cv-03563 | Edwards, Allen |
| 487 | 2:19-cv-03224 | George, Steven | 527 | 2:19-cv-03577 | Dobbs, Tamara |
| 488 | 2:19-cv-03246 | Dennis, Brenda | 528 | 2:19-cv-03586 | Wilson, Wilhemenia |
| 489 | 2:19-cv-03269 | Cooks, Edward J. | 529 | 2:19-cv-03589 | Dilocker, Paul E. |
| 490 | 2:19-cv-03271 | Diller, Elizabeth | 530 | 2:19-cv-03594 | Wilson-Duncan, Rhonda |
| 491 | 2:19-cv-03272 | Kirkland, Merle | 531 | 2:19-cv-03604 | Winer, Joseph |
| 492 | 2:19-cv-03274 | Flores, Sammy | 532 | 2:19-cv-03608 | Hair, Ruby |
| 493 | 2:19-cv-03275 | Gladney, Theresa | 533 | 2:19-cv-03612 | Ford, William A. |
| 494 | 2:19-cv-03283 | Glasgow, Erma | 534 | 2:19-cv-03628 | Hartzell, Mark |
| 495 | 2:19-cv-03291 | Gleason, Thomas | 535 | 2:19-cv-03654 | Haulman, Barbara |
| 496 | 2:19-cv-03292 | Foster, John | 536 | 2:19-cv-03659 | Worcester, Theresa |
| 497 | 2:19-cv-03305 | Gooden, Lisa | 537 | 2:19-cv-03674 | Wyatt, Debra |
| 498 | 2:19-cv-03306 | Dixon, Beth | 538 | 2:19-cv-03678 | Longberry, Jodi |
| 499 | 2:19-cv-03320 | Franklin, Rosie | 539 | 2:19-cv-03682 | Williams, Robert |
| 500 | 2:19-cv-03328 | Gould, Phyllis | 540 | 2:19-cv-03688 | Wynn, Fred |
| 501 | 2:19-cv-03344 | Burditt, Hazel | 541 | 2:19-cv-03696 | Maben, Kenneth Roy |
| 502 | 2:19-cv-03349 | Fregia, Jane | 542 | 2:19-cv-03702 | Williams, Steven |
| 503 | 2:19-cv-03385 | Gray, Margaret | 543 | 2:19-cv-03703 | Spearman, Rodney E. |
| 504 | 2:19-cv-03386 | Hardin, Susan | 544 | 2:19-cv-03721 | Young, Guyzer |
| 505 | 2:19-cv-03394 | Cameron, Robbie | 545 | 2:19-cv-03730 | Zelaya, Estela |
| 506 | 2:19-cv-03411 | Cargo, Odessa | 546 | 2:19-cv-03734 | Williams, Virginia |
| 507 | 2:19-cv-03419 | Ridyolph, Brenda Y. | 547 | 2:19-cv-03748 | Stewart, Larry D. |
| 508 | 2:19-cv-03429 | Harris, Travis | 548 | 2:19-cv-03752 | Williams, Willie Rene |
| 509 | 2:19-cv-03431 | Griffin, Hope | 549 | 2:19-cv-03761 | Young, Deborah |
| 510 | 2:19-cv-03446 | Welch, Joshua A. | 550 | 2:19-cv-03768 | Williamson, Jaclyn |
| 511 | 2:19-cv-03447 | Haddix, Lisa | 551 | 2:19-cv-03773 | Billy, Karen |
| 512 | 2:19-cv-03451 | Saulsbury, Beatrice | 552 | 2:19-cv-03783 | Willis, Willie |
| 513 | 2:19-cv-03466 | Short, Gary | 553 | 2:19-cv-03787 | Davis, June Anna |
| 514 | 2:19-cv-03478 | Wynn, Darius | 554 | 2:19-cv-03795 | Cook, Stephen |
| 515 | 2:19-cv-03484 | Shropshire, Harriet | 555 | 2:19-cv-03796 | Zimmer, Sheila |
| 516 | 2:19-cv-03503 | Howard, Katie M. | 556 | 2:19-cv-03797 | Eckols, Thomas |
| 517 | 2:19-cv-03506 | Wilson, Denise | 557 | 2:19-cv-03800 | Thomas, Delphine W. |
| 518 | 2:19-cv-03507 | Hosea, Laredo | 558 | 2:19-cv-03810 | Foster, Bobbie |
| 519 | 2:19-cv-03509 | Brown, Louise | 559 | 2:19-cv-03818 | Thomas, Patricia C |
| 520 | 2:19-cv-03511 | Hardmon, Lee Edward | 560 | 2:19-cv-03819 | Williams, Delmarie |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 561 | 2:19-cv-03820 | Dennis, Connie | 601 | 2:19-cv-04323 | Spates, Diane M. |
| 562 | 2:19-cv-03825 | Frierson, Earl | 602 | 2:19-cv-04503 | Bowen, Michael |
| 563 | 2:19-cv-03842 | Gillyard, Bruce | 603 | 2:19-cv-04528 | Bannister, Margie T. |
| 564 | 2:19-cv-03864 | Moran, Gary D. | 604 | 2:19-cv-04561 | Bramblett, Debra |
| 565 | 2:19-cv-03866 | Williams, Grace L. | 605 | 2:19-cv-04574 | Bregan, Brent Ashley |
| 566 | 2:19-cv-03870 | Holt, Sally E. | 606 | 2:19-cv-04579 | Bamonte, Felisa |
| 567 | 2:19-cv-03882 | Amerson-Hill, Ruby P. | 607 | 2:19-cv-04608 | Conway, Bertha Lee |
| 568 | 2:19-cv-03885 | Honnold, Patti M. | 608 | 2:19-cv-04661 | Barrientes, Evangelina E. |
| 569 | 2:19-cv-03903 | Hughes, Frank | 609 | 2:19-cv-04671 | Castaneda, Delia |
| 570 | 2:19-cv-03914 | Wooten, Sherria | 610 | 2:19-cv-04690 | Alfieri, Joe |
| 571 | 2:19-cv-03945 | Ingram, Canute J. | 611 | 2:19-cv-04703 | Bass, Shirley |
| 572 | 2:19-cv-03954 | Nemo, Annie | 612 | 2:19-cv-04715 | Jenkins, Matthew |
| 573 | 2:19-cv-03964 | Nichols, Anita Joe | 613 | 2:19-cv-04718 | Krivokucha, Paul |
| 574 | 2:19-cv-03968 | Layton , Brandy | 614 | 2:19-cv-04722 | Baxter, Alice |
| 575 | 2:19-cv-03971 | Corum, Tina Louise | 615 | 2:19-cv-04727 | Frederick, Thomas |
| 576 | 2:19-cv-04002 | Watson, Raymond A. | 616 | 2:19-cv-04797 | Dodson, Grover L. |
| 577 | 2:19-cv-04025 | Johnson, Jerry L. | 617 | 2:19-cv-04882 | Dasher, Tina Marie |
| 578 | 2:19-cv-04029 | Horn Jr., Harrison | 618 | 2:19-cv-04913 | Elliott, John |
| 579 | 2:19-cv-04065 | Monsivais, Joseph Ray | 619 | 2:19-cv-04946 | Flowers, Charles H. |
| 580 | 2:19-cv-04087 | Little, Arthur | 620 | 2:19-cv-04957 | Carroll, Gregory |
| 581 | 2:19-cv-04099 | London, Diane Hall | 621 | 2:19-cv-05003 | Fisher, Kathern L. |
| 582 | 2:19-cv-04105 | Teeter, Carrie Ann | 622 | 2:19-cv-05040 | Bookman, Lenroy |
| 583 | 2:19-cv-04113 | Loudy, Anita | 623 | 2:19-cv-05050 | Worth, Kathy Renae |
| 584 | 2:19-cv-04122 | Zike, Steven | 624 | 2:19-cv-05053 | Borboa, Albert V. |
| 585 | 2:19-cv-04128 | Wagaman, Cheryl J. | 625 | 2:19-cv-05097 | Edwards, Charlotte |
| 586 | 2:19-cv-04129 | Towner, Joseph | 626 | 2:19-cv-05103 | Gabriel, Gaynell |
| 587 | 2:19-cv-04144 | Webb, Rose | 627 | 2:19-cv-05132 | Foutty, Barbara S. |
| 588 | 2:19-cv-04156 | Underwood, Mavis | 628 | 2:19-cv-05196 | Jones, Bobby G. |
| 589 | 2:19-cv-04159 | Walls, Damarius | 629 | 2:19-cv-05199 | Johnson, Gary D. |
| 590 | 2:19-cv-04168 | Williams, Vernie | 630 | 2:19-cv-05212 | Kostellic, Janet |
| 591 | 2:19-cv-04170 | Trujillo, Mark | 631 | 2:19-cv-05238 | Relation, Donald |
| 592 | 2:19-cv-04177 | West, Jimmie R. | 632 | 2:19-cv-05255 | Jennings, Koris W. |
| 593 | 2:19-cv-04195 | Mathis, Michael Vance, Sr. | 633 | 2:19-cv-05260 | Jessup, George F. |
| 594 | 2:19-cv-04199 | Souaiby, Brenda | 634 | 2:19-cv-05275 | Donna Hines |
| 595 | 2:19-cv-04281 | Silva, Amanda | 635 | 2:19-cv-05288 | Jones-Lane, Dona R. |
| 596 | 2:19-cv-04291 | Alston, Michael | 636 | 2:19-cv-05369 | Kazak, Pamela |
| 597 | 2:19-cv-04299 | Arkadie, Karen | 637 | 2:19-cv-05453 | Malone, Margaret |
| 598 | 2:19-cv-04311 | Long, Stephen Wayne | 638 | 2:19-cv-05470 | Reed, Murray |
| 599 | 2:19-cv-04318 | Couchman, Christopher K. | 639 | 2:19-cv-05589 | Trump, Janice F. |
| 600 | 2:19-cv-04320 | Cikovich, Ernest | 640 | 2:19-cv-05603 | Hoover, Donna Kay |

**STIPULATION TO SUBSTITUTE**
**DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND**
**GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR**
**Exhibit A**

| | Current Case No. | Plaintiff Name (Last, First) | | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|---|
| 641 | 2:19-cv-05625 | Wilkins, Anita | | 681 | 2:19-cv-06173 | Martin, Addie |
| 642 | 2:19-cv-05630 | Wilson, Everett S. | | 682 | 2:19-cv-06181 | Kirkwood, Gertrude |
| 643 | 2:19-cv-05652 | Gamez, Connie | | 683 | 2:19-cv-06184 | Martin, Eddie |
| 644 | 2:19-cv-05711 | Hay, Betty K. | | 684 | 2:19-cv-06194 | Lewis, Rodney |
| 645 | 2:19-cv-05719 | Havins, Catherine | | 685 | 2:19-cv-06201 | McWilliams, Lonnie |
| 646 | 2:19-cv-05859 | Green, Marvin | | 686 | 2:19-cv-06208 | Meade, Tony |
| 647 | 2:19-cv-05910 | Henderson, Ada | | 687 | 2:19-cv-06215 | Meinberg, Jeffrey |
| 648 | 2:19-cv-05950 | Kelly, James | | 688 | 2:19-cv-06225 | Little, Joe N. |
| 649 | 2:19-cv-05973 | Jet, Dorothy | | 689 | 2:19-cv-06227 | Mendieta, Jose |
| 650 | 2:19-cv-05982 | Jones, Brenda | | 690 | 2:19-cv-06234 | Klaverweiden, Cherrel |
| 651 | 2:19-cv-05983 | Jones, David Leon | | 691 | 2:19-cv-06237 | Wolfe, Penny E. |
| 652 | 2:19-cv-05984 | Jones, George | | 692 | 2:19-cv-06238 | Mercer, Rita |
| 653 | 2:19-cv-05985 | Jones, Gloria | | 693 | 2:19-cv-06245 | Mick, Marsha |
| 654 | 2:19-cv-05986 | Jones, Isaac | | 694 | 2:19-cv-06253 | Leber, Robert |
| 655 | 2:19-cv-05990 | Jump, Kathy | | 695 | 2:19-cv-06255 | Miles, Alfred |
| 656 | 2:19-cv-05991 | Justis, John | | 696 | 2:19-cv-06258 | Murphy-Griffin, Gloria |
| 657 | 2:19-cv-05992 | Justus, Zeb | | 697 | 2:19-cv-06261 | Milholland, Clinton |
| 658 | 2:19-cv-05994 | Keller, David | | 698 | 2:19-cv-06269 | Miller, John |
| 659 | 2:19-cv-05995 | Kellett, William | | 699 | 2:19-cv-06271 | Klett, Dolly |
| 660 | 2:19-cv-05998 | Kelly, Edna | | 700 | 2:19-cv-06274 | Martin, Norma |
| 661 | 2:19-cv-05999 | Kelly, Erma | | 701 | 2:19-cv-06275 | Miller, John |
| 662 | 2:19-cv-06002 | Moore, Barbara | | 702 | 2:19-cv-06332 | Wilson, Carol Ann |
| 663 | 2:19-cv-06008 | Moore, Cornilus | | 703 | 2:19-cv-06356 | Murray, Buddy |
| 664 | 2:19-cv-06024 | Moore, Rita | | 704 | 2:19-cv-06362 | Knight, Shirley |
| 665 | 2:19-cv-06030 | Moore, Timothy | | 705 | 2:19-cv-06379 | Leonard, Kenneth |
| 666 | 2:19-cv-06032 | Moore, Willie | | 706 | 2:19-cv-06386 | Levingston, Lee |
| 667 | 2:19-cv-06062 | Moreno, Alicia | | 707 | 2:19-cv-06388 | Miller, Robert |
| 668 | 2:19-cv-06064 | Moreno, Maria | | 708 | 2:19-cv-06394 | Lewis, Miriam |
| 669 | 2:19-cv-06065 | Morgan, Harrison | | 709 | 2:19-cv-06400 | Lewis, Renee |
| 670 | 2:19-cv-06066 | Morris, Shawn | | 710 | 2:19-cv-06404 | Moffett, Felicia |
| 671 | 2:19-cv-06116 | Kemper, Amy | | 711 | 2:19-cv-06405 | Lewis, Vaughn |
| 672 | 2:19-cv-06131 | Jurado, Victoria Sue | | 712 | 2:19-cv-06406 | Knox, Mary |
| 673 | 2:19-cv-06133 | Kennedy, Elizabeth | | 713 | 2:19-cv-06407 | Mohamed, Markus |
| 674 | 2:19-cv-06136 | Muhammad, Mustafa | | 714 | 2:19-cv-06409 | Molette, Sandra |
| 675 | 2:19-cv-06139 | Mullins, Deborah | | 715 | 2:19-cv-06411 | Monter, Ruth |
| 676 | 2:19-cv-06144 | Kerrigan, John | | 716 | 2:19-cv-06412 | Long, Debora |
| 677 | 2:19-cv-06151 | King, Cory | | 717 | 2:19-cv-06416 | Lott, Bessie |
| 678 | 2:19-cv-06157 | Hoppes, Anna | | 718 | 2:19-cv-06419 | Loveday, Irene |
| 679 | 2:19-cv-06168 | McMillan-Drigger, Iris | | 719 | 2:19-cv-06433 | Lowe, Devra |
| 680 | 2:19-cv-06172 | Mcrae, Wilber | | 720 | 2:19-cv-06449 | Luckey, Richard |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 721 | 2:19-cv-06457 | Woolfolk, Lena | 761 | 2:19-cv-07268 | Lagan, Julie |
| 722 | 2:19-cv-06463 | Lupo, Joyce | 762 | 2:19-cv-07295 | McGee, Edward |
| 723 | 2:19-cv-06467 | Meyers, Leon | 763 | 2:19-cv-07304 | McGee, Neachille |
| 724 | 2:19-cv-06468 | Lykins, Donnie | 764 | 2:19-cv-07321 | McLaughlin, Jodi |
| 725 | 2:19-cv-06479 | Lyons, Anita | 765 | 2:19-cv-07344 | Handy, Evelyn L. |
| 726 | 2:19-cv-06485 | Lyons, David | 766 | 2:19-cv-07350 | Smith, Amos |
| 727 | 2:19-cv-06520 | McClellen, Thelma | 767 | 2:19-cv-07378 | Lambert, Paul |
| 728 | 2:19-cv-06541 | Moscovici, Uri | 768 | 2:19-cv-07389 | Smith, Sharon |
| 729 | 2:19-cv-06544 | Moseley, Toni | 769 | 2:19-cv-07398 | Shipman, Gary |
| 730 | 2:19-cv-06581 | Anderson, Jennifer Lynn | 770 | 2:19-cv-07400 | Shook, Annette H. |
| 731 | 2:19-cv-06635 | Moore, Sheri L. | 771 | 2:19-cv-07402 | Smith, Wilma W |
| 732 | 2:19-cv-06643 | Morehead, Norma A. | 772 | 2:19-cv-07425 | Sidenstick, Arlene |
| 733 | 2:19-cv-06653 | Norwood, Colton | 773 | 2:19-cv-07454 | Hampton, Dennis |
| 734 | 2:19-cv-06689 | Pais, Veronica | 774 | 2:19-cv-07474 | Stevens, Jonda Lynn |
| 735 | 2:19-cv-06713 | Murray, Shirley | 775 | 2:19-cv-07496 | McCune, Sandra K. |
| 736 | 2:19-cv-06747 | Maryland, Lura | 776 | 2:19-cv-07505 | McDoniel, Sandra J. |
| 737 | 2:19-cv-06765 | Mauldin, Christy | 777 | 2:19-cv-07550 | Sullivan, Janet |
| 738 | 2:19-cv-06769 | Mayberry, Belinda | 778 | 2:19-cv-07558 | Swift, Brenda |
| 739 | 2:19-cv-06800 | Mazarac, Donna | 779 | 2:19-cv-07560 | Takacs, Dawn |
| 740 | 2:19-cv-06813 | Kostelnik, Vicki | 780 | 2:19-cv-07625 | Merle, Priscilla |
| 741 | 2:19-cv-06814 | Nero, Sherry | 781 | 2:19-cv-07636 | Stark, Courtney |
| 742 | 2:19-cv-06817 | McCloskey, Edward | 782 | 2:19-cv-07642 | Reed, Sally D. |
| 743 | 2:19-cv-06827 | Peterson, Sr., David Jess | 783 | 2:19-cv-07650 | Whitmore, Derrick |
| 744 | 2:19-cv-06828 | Nesbitt, Leonard | 784 | 2:19-cv-07652 | Whittington, Jocelyn |
| 745 | 2:19-cv-06843 | Kuhn, Bruce | 785 | 2:19-cv-07657 | Wilkerson, Patricia |
| 746 | 2:19-cv-06890 | Polly, Andrew E. | 786 | 2:19-cv-07658 | Steen, Sandra |
| 747 | 2:19-cv-06967 | Rhodes, Jr., Leon A. | 787 | 2:19-cv-07659 | Franco, Betty Jo |
| 748 | 2:19-cv-06991 | Richards, Clemmet | 788 | 2:19-cv-07660 | Wilkins, Christine |
| 749 | 2:19-cv-07055 | Rivera, Dario | 789 | 2:19-cv-07753 | Harris, Yusef A. |
| 750 | 2:19-cv-07060 | McClure, Joseph | 790 | 2:19-cv-07777 | Williams, Michael |
| 751 | 2:19-cv-07062 | McConnell, Fred | 791 | 2:19-cv-07793 | Sateriale, Tammy |
| 752 | 2:19-cv-07070 | McCullough, Barbara | 792 | 2:19-cv-07800 | Stewart, Rodney |
| 753 | 2:19-cv-07074 | Kunkle, Katherine | 793 | 2:19-cv-07810 | Williams, George |
| 754 | 2:19-cv-07078 | McDaniel, Charles | 794 | 2:19-cv-07817 | Saunders, Tommy |
| 755 | 2:19-cv-07103 | Kushnir, Faina | 795 | 2:19-cv-07828 | Williams, Kenneth |
| 756 | 2:19-cv-07115 | Romo, Carmen | 796 | 2:19-cv-07834 | Williams, Kenneth |
| 757 | 2:19-cv-07132 | Rochelle, Noreen | 797 | 2:19-cv-07843 | Williams, Joel |
| 758 | 2:19-cv-07144 | Peebles, Betty | 798 | 2:19-cv-07848 | Williams, Revel |
| 759 | 2:19-cv-07155 | Maybury, Mary | 799 | 2:19-cv-07859 | Lasby, David |
| 760 | 2:19-cv-07242 | Smedley, Pamela | 800 | 2:19-cv-07869 | White, Emma L. |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 801 | 2:19-cv-07870 | Parker, William | 841 | 2:19-cv-08047 | Neel, Percy |
| 802 | 2:19-cv-07876 | Parker, Mike | 842 | 2:19-cv-08048 | Nelson, Bernadette |
| 803 | 2:19-cv-07879 | Reitz, Susan | 843 | 2:19-cv-08049 | Rhodes, Keith |
| 804 | 2:19-cv-07885 | Patrick, Leah | 844 | 2:19-cv-08054 | Nguyen, Jerry |
| 805 | 2:19-cv-07913 | Peace, Cohn | 845 | 2:19-cv-08056 | North, Estella |
| 806 | 2:19-cv-07914 | Pearson, Kevin | 846 | 2:19-cv-08059 | Norton, Coleen |
| 807 | 2:19-cv-07915 | Peer, Michael Harper | 847 | 2:19-cv-08060 | Olivares, Rudy |
| 808 | 2:19-cv-07918 | Laude, Andrew | 848 | 2:19-cv-08061 | Oliver, Terrence |
| 809 | 2:19-cv-07920 | Pennington, Daniel Allen | 849 | 2:19-cv-08063 | Richardson, Dianna |
| 810 | 2:19-cv-07921 | Launer, Susan | 850 | 2:19-cv-08064 | Richardson, Eugene |
| 811 | 2:19-cv-07922 | Perdices, Isabel Acaba | 851 | 2:19-cv-08065 | Richardson, Jean |
| 812 | 2:19-cv-07924 | Perkins, Robert Darnell | 852 | 2:19-cv-08066 | Outland, Charles |
| 813 | 2:19-cv-07930 | Lawrence, John | 853 | 2:19-cv-08071 | Owen, Dorothy |
| 814 | 2:19-cv-07931 | Peska, Mary | 854 | 2:19-cv-08074 | Owens, Eliza |
| 815 | 2:19-cv-07933 | Peter, Edward | 855 | 2:19-cv-08075 | Owens, Roger |
| 816 | 2:19-cv-07935 | Peters, Willie | 856 | 2:19-cv-08078 | Pannell, Margaret |
| 817 | 2:19-cv-07937 | Pierce, Annie | 857 | 2:19-cv-08079 | Parham, Christine |
| 818 | 2:19-cv-07940 | Pierce, Joe | 858 | 2:19-cv-08080 | Richardson, Jeana |
| 819 | 2:19-cv-07943 | Lawson, Raymond | 859 | 2:19-cv-08081 | Parker, Joe |
| 820 | 2:19-cv-07947 | Pike, Vincent | 860 | 2:19-cv-08084 | Richie, Charles |
| 821 | 2:19-cv-07948 | Pinkard, Bertie | 861 | 2:19-cv-08085 | Riester, Joel |
| 822 | 2:19-cv-07950 | Pinson, George | 862 | 2:19-cv-08094 | Roberts, Penny |
| 823 | 2:19-cv-07952 | Piper, Jimmy | 863 | 2:19-cv-08099 | Robertson, Peggy |
| 824 | 2:19-cv-07953 | Page, Mary Jean | 864 | 2:19-cv-08104 | Roetker, James |
| 825 | 2:19-cv-07954 | Pipkin, Charles Patrick | 865 | 2:19-cv-08111 | Rogers, Barbara |
| 826 | 2:19-cv-07956 | Pletcher, Marlene | 866 | 2:19-cv-08118 | Rogers, Delbra |
| 827 | 2:19-cv-07958 | Porter, Louis | 867 | 2:19-cv-08123 | Romero, Camilo |
| 828 | 2:19-cv-07960 | Prince, Marc | 868 | 2:19-cv-08136 | Ross, Dorothy |
| 829 | 2:19-cv-07969 | Horton, Tanosha | 869 | 2:19-cv-08138 | Roubian, John |
| 830 | 2:19-cv-07971 | Purcell, Sam | 870 | 2:19-cv-08139 | Rowe, Shirley |
| 831 | 2:19-cv-07982 | Ray, Betty | 871 | 2:19-cv-08140 | Trent, Alice |
| 832 | 2:19-cv-07987 | Risha, Ray | 872 | 2:19-cv-08145 | Trotter, Latasha |
| 833 | 2:19-cv-07997 | Raynor, Bryan | 873 | 2:19-cv-08153 | Trottie, Janice Marie |
| 834 | 2:19-cv-08001 | Ream, Brian | 874 | 2:19-cv-08159 | Trujillo, Joe |
| 835 | 2:19-cv-08010 | Reese, Robert | 875 | 2:19-cv-08161 | Wareham, Ruby D. |
| 836 | 2:19-cv-08015 | Torres, Estela | 876 | 2:19-cv-08163 | Ruegg, Frances |
| 837 | 2:19-cv-08027 | Reilly, John | 877 | 2:19-cv-08164 | Washington, Christus |
| 838 | 2:19-cv-08036 | Reilly, Solveig | 878 | 2:19-cv-08168 | Washington, Dandrea |
| 839 | 2:19-cv-08038 | Reyna, Patricia | 879 | 2:19-cv-08170 | Ruelas, Cathleen |
| 840 | 2:19-cv-08046 | Navaro, Jacqueline | 880 | 2:19-cv-08171 | Washington, Eddie |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 881 | 2:19-cv-08172 | Ruffin, Sammie | 921 | 2:19-cv-08347 | Wells, Sheila |
| 882 | 2:19-cv-08173 | Tuckett, Clive | 922 | 2:19-cv-08349 | Wennihan, Patrick |
| 883 | 2:19-cv-08174 | Washington, Sheila | 923 | 2:19-cv-08353 | West, Gary |
| 884 | 2:19-cv-08175 | Tuller, James | 924 | 2:19-cv-08355 | West, Lonnie |
| 885 | 2:19-cv-08176 | Watkins, Patricia | 925 | 2:19-cv-08363 | White, Leo |
| 886 | 2:19-cv-08178 | Ruiz, Santiago | 926 | 2:19-cv-08369 | White, Wendy |
| 887 | 2:19-cv-08180 | Turner, Mary | 927 | 2:19-cv-08371 | Whitehouse, Jason |
| 888 | 2:19-cv-08184 | Tutor, Yvette | 928 | 2:19-cv-08373 | Smith, Donald |
| 889 | 2:19-cv-08185 | Twiggs, Barbara | 929 | 2:19-cv-08415 | Smith, Jerry |
| 890 | 2:19-cv-08191 | Russell, Amelia | 930 | 2:19-cv-08416 | Smith, Leenora |
| 891 | 2:19-cv-08195 | Russell, Harriet | 931 | 2:19-cv-08427 | Herbold, Jimmie |
| 892 | 2:19-cv-08203 | Van Hoy, Sharon | 932 | 2:19-cv-08429 | Hernandez, Velma |
| 893 | 2:19-cv-08204 | Salter, Wayne | 933 | 2:19-cv-08431 | Herring, Barbara |
| 894 | 2:19-cv-08208 | Vanvleet, Robert | 934 | 2:19-cv-08440 | Smokler, Anntoinette |
| 895 | 2:19-cv-08260 | Walbon, Dan | 935 | 2:19-cv-08442 | Sneed, Donna |
| 896 | 2:19-cv-08264 | Walsh, Betty | 936 | 2:19-cv-08449 | Varner, Daniel E. |
| 897 | 2:19-cv-08268 | Saltzman, Sherry | 937 | 2:19-cv-08459 | Sparks, Linda |
| 898 | 2:19-cv-08269 | Swanson, Michelle | 938 | 2:19-cv-08460 | Brown, Michael Sylvester |
| 899 | 2:19-cv-08270 | Sazzman, Allen | 939 | 2:19-cv-08462 | Spurlock, Billie |
| 900 | 2:19-cv-08272 | Schroeder, Nicole | 940 | 2:19-cv-08476 | Staley, Patricia |
| 901 | 2:19-cv-08273 | Rashkow, Howard Joseph | 941 | 2:19-cv-08481 | Stanford, Clinton |
| 902 | 2:19-cv-08275 | Scragg, Delphia | 942 | 2:19-cv-08488 | Talley, James |
| 903 | 2:19-cv-08284 | Sherrod, Earl | 943 | 2:19-cv-08511 | Starks, Bessie |
| 904 | 2:19-cv-08290 | Silliman, Stephen | 944 | 2:19-cv-08517 | Stearns, Kenneth |
| 905 | 2:19-cv-08302 | Simmons, Robert | 945 | 2:19-cv-08521 | Steel, Robert |
| 906 | 2:19-cv-08303 | Nichols, Thomas Lee | 946 | 2:19-cv-08525 | Selth, Amanda |
| 907 | 2:19-cv-08305 | Padilla, Eleanor | 947 | 2:19-cv-08540 | Sheely, Irwin |
| 908 | 2:19-cv-08306 | Skeparnis, Deborah | 948 | 2:19-cv-08541 | Dayna, Sherl |
| 909 | 2:19-cv-08307 | Rhymer, Monica | 949 | 2:19-cv-08543 | Stewart, Arnett |
| 910 | 2:19-cv-08309 | Rodriguez, Mark | 950 | 2:19-cv-08545 | Simzyk, Alan |
| 911 | 2:19-cv-08311 | Warner, William | 951 | 2:19-cv-08548 | Small, Marion |
| 912 | 2:19-cv-08313 | Slaughter, Newton | 952 | 2:19-cv-08552 | Stickel, Julia |
| 913 | 2:19-cv-08315 | Washington, Arthur | 953 | 2:19-cv-08578 | Sudac, Tabitha |
| 914 | 2:19-cv-08318 | Whalen, Gilbert | 954 | 2:19-cv-08596 | Taylor, Brian |
| 915 | 2:19-cv-08320 | Whitemon, Winston | 955 | 2:19-cv-08600 | Taylor, Carol |
| 916 | 2:19-cv-08332 | Miller, Roger Eric | 956 | 2:19-cv-08605 | Taylor, Cheryl |
| 917 | 2:19-cv-08334 | Smith Boyce, Trishanna | 957 | 2:19-cv-08606 | Taylor, Georgette |
| 918 | 2:19-cv-08340 | Webber, Joey | 958 | 2:19-cv-08609 | Taylor, Jenita |
| 919 | 2:19-cv-08343 | Weese, Jeanie | 959 | 2:19-cv-08613 | Thomas, Alceed |
| 920 | 2:19-cv-08346 | Swartz, Vinie | 960 | 2:19-cv-08615 | Thomas-Bluford, Loretta |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|
| 961 | 2:19-cv-08622 | Thompson, Stevi |
| 962 | 2:19-cv-08628 | Thomas, Daniel |
| 963 | 2:19-cv-08633 | Thurmond, Betty |
| 964 | 2:19-cv-08635 | Tidwell, Darryl |
| 965 | 2:19-cv-08636 | Todd, Deloris |
| 966 | 2:19-cv-08637 | Hill, Ruth |
| 967 | 2:19-cv-08644 | Hinkes, Esther |
| 968 | 2:19-cv-08647 | Townsend, Darrin |
| 969 | 2:19-cv-08648 | Hinojosa, Joe |
| 970 | 2:19-cv-08650 | Hoch, Laura |
| 971 | 2:19-cv-08651 | Trammell, David |
| 972 | 2:19-cv-08652 | Hogue, Gina |
| 973 | 2:19-cv-08655 | Holland, Delores |
| 974 | 2:19-cv-08656 | Holliday, Isolene |
| 975 | 2:19-cv-08657 | Holt, Shawn |
| 976 | 2:19-cv-08658 | Horttor, Billie |
| 977 | 2:19-cv-08659 | Howard, Carmella |
| 978 | 2:19-cv-08661 | Hunter, Corey |
| 979 | 2:19-cv-08662 | Hutto, Donna |
| 980 | 2:19-cv-08664 | Jackson, Delores |
| 981 | 2:19-cv-08667 | Jansson, Mary |
| 982 | 2:19-cv-08709 | Acosta, Robert |
| 983 | 2:19-cv-08765 | Leaks, Penny |
| 984 | 2:19-cv-08769 | Tatum, Robert |
| 985 | 2:19-cv-08813 | Weaver, Diana Lee |
| 986 | 2:19-cv-09014 | Alexis, Vernon, Jr. |
| 987 | 2:19-cv-09048 | Merritt, Ricky |
| 988 | 2:19-cv-09534 | Bones, Rickey Lynn, Sr. |
| 989 | 2:19-cv-09604 | Andre, Rochenel |
| 990 | 2:19-cv-09614 | Halford, Carolyn W. |
| 991 | 2:19-cv-09621 | Norris, Jamie L. |
| 992 | 2:19-cv-09649 | Carter, Jimmy Lee |
| 993 | 2:19-cv-09684 | Murray, Ernest A., Sr. |
| 994 | 2:19-cv-09692 | Bear, Leah Ruth |
| 995 | 2:19-cv-09712 | Bright, Theresa |
| 996 | 2:19-cv-09766 | Alexander, Willie James Sr. |
| 997 | 2:19-cv-09808 | Magee, Deloris T. |
| 998 | 2:19-cv-09839 | Cheely, Mertis |
| 999 | 2:19-cv-09946 | Arnold, Ronica |
| 1000 | 2:19-cv-09990 | Martin, Timothy A. |

| | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|
| 1001 | 2:19-cv-10218 | Patterson, Henry Alexander |
| 1002 | 2:19-cv-10245 | Haley, Ricky Michael |
| 1003 | 2:19-cv-10260 | Smith, Mary Alice |
| 1004 | 2:19-cv-10272 | Spark, Christopher |
| 1005 | 2:19-cv-10342 | Dean, Steven E. |
| 1006 | 2:19-cv-10363 | Eckstrom, Patricia Faye |
| 1007 | 2:19-cv-10378 | Fuller, Nailon |
| 1008 | 2:19-cv-10379 | Gray, Elizabeth G. |
| 1009 | 2:19-cv-10387 | Helmbrecht, Charles J. |
| 1010 | 2:19-cv-10442 | Burgess, Mary |
| 1011 | 2:19-cv-10447 | Fiore, Andrew Joseph |
| 1012 | 2:19-cv-10455 | Lacy, Clyde |
| 1013 | 2:19-cv-10491 | Hopkins, Robert L. |
| 1014 | 2:19-cv-10494 | Jackson, Lee |
| 1015 | 2:19-cv-10496 | Roberson, Stanley |
| 1016 | 2:19-cv-10513 | Rollison, Jerry Lee |
| 1017 | 2:19-cv-10600 | Harris, Martha D. |
| 1018 | 2:19-cv-10604 | Hillius, Erica L. |
| 1019 | 2:19-cv-10616 | Holmes, Nancy |
| 1020 | 2:19-cv-10712 | Legrand, Sandra |
| 1021 | 2:19-cv-10775 | Baker, Keisha M. |
| 1022 | 2:19-cv-10804 | Asbury, Tawanda |
| 1023 | 2:19-cv-10857 | Penson, Rhonda A. |
| 1024 | 2:19-cv-10872 | Bradshaw, Tylila |
| 1025 | 2:19-cv-10879 | Rayyan, Osama |
| 1026 | 2:19-cv-10918 | Rafferty, Sherril |
| 1027 | 2:19-cv-10922 | Richardson, Monty |
| 1028 | 2:19-cv-10924 | Trotter, Cynthia D. |
| 1029 | 2:19-cv-10926 | Loving, Pasente D. |
| 1030 | 2:19-cv-11015 | Crandall, Janice |
| 1031 | 2:19-cv-11070 | Fritz, Marjorie |
| 1032 | 2:19-cv-11071 | Meeks, Geraldine |
| 1033 | 2:19-cv-11073 | Davis, Sharon |
| 1034 | 2:19-cv-11161 | Gillispie, Todd M. |
| 1035 | 2:19-cv-11164 | Giove, Gerard |
| 1036 | 2:19-cv-11172 | Hayes, Kathryn |
| 1037 | 2:19-cv-11226 | Golubock, Mark David |
| 1038 | 2:19-cv-11232 | Hines, Jayme B. |
| 1039 | 2:19-cv-11361 | Nowak, Jean |
| 1040 | 2:19-cv-11379 | Tardie, Clyde |

STIPULATION TO SUBSTITUTE
DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND
GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR
Exhibit A

| | Current Case No. | Plaintiff Name (Last, First) | | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|---|---|---|
| 1041 | 2:19-cv-11381 | White, Darrell W. | 1081 | 2:19-cv-15013 | Donnelly, Deborah J. |
| 1042 | 2:19-cv-11438 | Brooks, Tonda | 1082 | 2:19-cv-15014 | Baughman, Linda V. |
| 1043 | 2:19-cv-11446 | Edwards, Abigail | 1083 | 2:19-cv-15096 | Justice, Janice |
| 1044 | 2:19-cv-11469 | Waite, Maevenia | 1084 | 2:19-cv-15406 | Byrd, Teresa B. |
| 1045 | 2:19-cv-11479 | Ward, Johnny R. | 1085 | 2:19-cv-15642 | Hardy, D. C. |
| 1046 | 2:19-cv-11492 | Wills, Lori | 1086 | 2:19-cv-15674 | Kane, Laura Ann |
| 1047 | 2:19-cv-11528 | Gelinas, Jeffrey | 1087 | 2:19-cv-15685 | Keller, Donna |
| 1048 | 2:19-cv-11566 | Seeley, Joseph F. | 1088 | 2:19-cv-15756 | Hardaway, Jeanette |
| 1049 | 2:19-cv-11571 | Freeman, Jaswill | 1089 | 2:19-cv-15985 | Moore, Marilyn Marie |
| 1050 | 2:19-cv-11579 | Skillen, Johnny | 1090 | 2:19-cv-16242 | Gschwind, Vickie Harrelson |
| 1051 | 2:19-cv-11641 | Riddick, Jennifer | 1091 | 2:19-cv-16247 | Lewis, Carl S. |
| 1052 | 2:19-cv-11672 | McLaurin, Randolph A. | 1092 | 2:19-cv-16490 | Lybarger, Sue Arlene |
| 1053 | 2:19-cv-11678 | Walker, Charles | 1093 | 2:19-cv-16918 | Glasgow, Leonard B. |
| 1054 | 2:19-cv-11697 | Wiltse, Eugene | 1094 | 2:19-cv-17446 | Conard, Linda Gail |
| 1055 | 2:19-cv-11698 | Vendetti, Helen | 1095 | 2:19-cv-17461 | Cook-McKnight, Brenda Lee |
| 1056 | 2:19-cv-11749 | Cole, Russell | 1096 | 2:19-cv-17529 | Shurtleff, Kristie Lynn |
| 1057 | 2:19-cv-11785 | Morrow, Kenneth | 1097 | 2:19-cv-17611 | Green, Mary E. |
| 1058 | 2:19-cv-11837 | Geddings, James Michael Sr. | 1098 | 2:19-cv-18549 | Lewis, Patricia Ann |
| 1059 | 2:19-cv-11861 | Nicholson, Theresa A. | 1099 | 2:19-cv-18590 | Guidry, Kevin Michael |
| 1060 | 2:19-cv-11868 | Muldrow, Allesia | 1100 | 2:19-cv-19602 | Weller, Angelina Renee |
| 1061 | 2:19-cv-11924 | Ward, Donna | 1101 | 2:19-cv-20820 | Blackburn, Jamie |
| 1062 | 2:19-cv-11926 | Whitley, Polly Pauline | 1102 | 2:19-cv-21020 | Minnis, Charlene S. |
| 1063 | 2:19-cv-11930 | Wesley Frehlich, Zella Lee | 1103 | 2:19-cv-21178 | Carter, Robert Oroille |
| 1064 | 2:19-cv-11960 | Hiligh, Kenneth | 1104 | 2:19-cv-21848 | Robinson, James E. |
| 1065 | 2:19-cv-11963 | Robinson, Marty Fred | 1105 | 2:19-cv-21958 | Ramirez, Brandy |
| 1066 | 2:19-cv-12029 | Swift, Susan Leaton | 1106 | 2:19-cv-21992 | Lipka, Robert Henry |
| 1067 | 2:19-cv-12505 | Hill, Larry Donnell | 1107 | 2:19-cv-22025 | Adams-Young, Marvelous |
| 1068 | 2:19-cv-12644 | Copeland, Joel | 1108 | 2:19-cv-22221 | Steadman, Phyllis |
| 1069 | 2:19-cv-12986 | Ramirez, Louisa Patricia | 1109 | 2:20-cv-00580 | Chase, Terry E. |
| 1070 | 2:19-cv-13221 | Brandenburg, James C. | 1110 | 2:20-cv-00691 | Bullington, Gary |
| 1071 | 2:19-cv-13227 | Bishop, Joanna Faith | 1111 | 2:20-cv-00749 | Hanna, David, Sr. |
| 1072 | 2:19-cv-13255 | Barnner, Nancy J. | 1112 | 2:20-cv-00789 | Dunson, Shaun and Stephen L. |
| 1073 | 2:19-cv-13678 | Watford, Lula | 1113 | 2:20-cv-01010 | Ramos, Lorraine |
| 1074 | 2:19-cv-14628 | Craddock, Robin Patricia | 1114 | 2:20-cv-02812 | Vaner, Bengelia |
| 1075 | 2:19-cv-14656 | Hill, Margie | 1115 | 2:20-cv-02980 | Walsh, Sharman |
| 1076 | 2:19-cv-14662 | Sinon, Rita | 1116 | 2:20-cv-03161 | Hollins, Tanika |
| 1077 | 2:19-cv-14700 | Dudley, Lucretia | 1117 | 2:20-cv-03422 | Nelson Jr., Ernest |
| 1078 | 2:19-cv-14732 | King, Karen Leslie | 1118 | 2:20-cv-03804 | Cosey, Kimberly Louise |
| 1079 | 2:19-cv-15009 | Fetty, Joann | 1119 | 2:20-cv-03967 | Chandler, Lawrence |
| 1080 | 2:19-cv-15011 | Dobrowolski, Stanley J., Jr. | 1120 | 2:20-cv-03978 | Effron, Brian |

**STIPULATION TO SUBSTITUTE**
**DEFENDANT GLAXOSMITHKLINE CONSUMER HEALTHCARE HOLDINGS (US) LLC AND**
**GLAXOSMITHKLINE CONSUMER HEALTH, INC. FOR DEFENDANT PFIZER INC. FOR CLAIMS RELATING TO NEXIUM 24HR**
**Exhibit A**

| | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|
| 1121 | 2:20-cv-03980 | Ellery, Janet |
| 1122 | 2:20-cv-04014 | Hunt, Melanie K. |
| 1123 | 2:20-cv-04022 | Maddocks, Jon |
| 1124 | 2:20-cv-04023 | Lyles, Charles |
| 1125 | 2:20-cv-04026 | Johnson, Millie |
| 1126 | 2:20-cv-04077 | Ancona, John |
| 1127 | 2:20-cv-04104 | Banta, Michael |
| 1128 | 2:20-cv-04110 | Hunter, Leroy |
| 1129 | 2:20-cv-04153 | Nails, Ladonna |
| 1130 | 2:20-cv-04159 | Hart, Don W. |
| 1131 | 2:20-cv-04174 | Reinwalt-Irizarry, Kristina E. |
| 1132 | 2:20-cv-04185 | Jones, Marion |
| 1133 | 2:20-cv-04194 | Langton, Carol Lynn |
| 1134 | 2:20-cv-04234 | Wilson, Rex |
| 1135 | 2:20-cv-04438 | Simmons, Norris |
| 1136 | 2:20-cv-04447 | St. James, Karen L. |
| 1137 | 2:20-cv-04454 | O'Neill, Linda |
| 1138 | 2:20-cv-04460 | Poulin, Pamela |
| 1139 | 2:20-cv-04500 | Ashelman, Theresa |
| 1140 | 2:20-cv-04562 | Stewart, Paul |
| 1141 | 2:20-cv-04627 | George, Kathleen V. |
| 1142 | 2:20-cv-04636 | Lewis, Dorothy R. |
| 1143 | 2:20-cv-04667 | Gordon, Rebecca |
| 1144 | 2:20-cv-04695 | Davis, George |
| 1145 | 2:20-cv-04739 | Harris Jr., Edward |
| 1146 | 2:20-cv-04760 | Friend, Gary |
| 1147 | 2:20-cv-04765 | Ellis, Peggy |
| 1148 | 2:20-cv-04841 | Weeks, Glenda |
| 1149 | 2:20-cv-04852 | Holmes Jr., Douglas H. |
| 1150 | 2:20-cv-04865 | James, Jacquelyn R. |
| 1151 | 2:20-cv-04916 | Wright, Jane V. |
| 1152 | 2:20-cv-05009 | Meagher, James Steve |
| 1153 | 2:20-cv-05066 | Pierce, Susan M. |
| 1154 | 2:20-cv-05069 | Lowery, Mona |
| 1155 | 2:20-cv-05222 | Walker, Kath A. |
| 1156 | 2:20-cv-05262 | Johnson, Millie J. |
| 1157 | 2:20-cv-05360 | Mitchell, Dennis M. |
| 1158 | 2:20-cv-05380 | Johnson, John |
| 1159 | 2:20-cv-05912 | Samuels, Wayne |
| 1160 | 2:20-cv-06207 | Sullivan, Phyllis |

| | Current Case No. | Plaintiff Name (Last, First) |
|---|---|---|
| 1161 | 2:20-cv-06715 | Lee, Sharon D. |
| 1162 | 2:20-cv-07172 | Harper-Page, Shellie |
| 1163 | 2:20-cv-07777 | Anderson, Ronnie |
| 1164 | 2:20-cv-07836 | Witham, Jay Darryl |
| 1165 | 2:20-cv-08124 | Jernigan, Shirley |
| 1166 | 2:20-cv-08794 | Byers, Ruthie C. |
| 1167 | 2:20-cv-11554 | Miller, Julie A. |
| 1168 | 2:20-cv-12103 | Foulks, Georgina |
| 1169 | 2:20-cv-12153 | Dulaney, Josephine |
| 1170 | 2:20-cv-12709 | Carrier, Patricia |
| 1171 | 2:20-cv-13740 | Autry, David M. |
| 1172 | 2:20-cv-14086 | Fortier, Jane |
| 1173 | 2:20-cv-14430 | Boggs, Sharon E. |
| 1174 | 2:20-cv-16457 | Small, Sally Ann |
| 1175 | 2:20-cv-16514 | Behymyer, Teresa A |
| 1176 | 2:20-cv-17483 | Comer, Barbara A. |
| 1177 | 2:20-cv-17398 | Tidwell, Michael |
| 1178 | 2:20-cv-18309 | Williams, Amy |